Irving C. HUMPHREY, Plaintiff–Appellant,

v.

James A. YATES, Warden, Defendant–Appellee.

No. 11–17844.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 9, 2012.*

Filed Oct. 17, 2012.

Irving Charles Humphrey, San Luis Obispo, CA, pro se.

Jose Zelidon–Zepeda, AGCA, Office of the Attorney General, San Francisco, CA, for Defendant–Appellee.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

## MEMORANDUM **

Irving C. Humphrey, a California state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indiffer-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

ence to his serious medical needs in connection with his exposure to valley fever. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment for defendant Yates because Humphrey failed to establish a genuine dispute of material fact as to whether Yates personally participated in any alleged constitutional violations. *See Ashcroft v. Iqbal*, 556 U.S. 662, 676, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (a plaintiff must plead that each defendant violated the Constitution through his own individual actions); *Taylor v. List*, 880 F.2d 1040, 1045 (9th Cir.1989) (supervisor is liable for constitutional violations of subordinates only if he "participated in or directed the violations, or knew of the violations and failed to act to prevent them"); *see also Toguchi*, 391 F.3d at 1058 (prison officials act with deliberate indifference only if they know of and disregard an excessive risk to inmate health).

The district court did not abuse its discretion in denying Humphrey's request to appoint an independent medical expert because Humphrey failed to show that it was necessary. *See Walker v. Am. Home Shield Long Term Disability Plan*, 180 F.3d 1065, 1071 (9th Cir.1999) (setting forth standard of review and noting that district court has discretion whether to appoint an expert under Fed.R.Evid. 706(a)).

**AFFIRMED.**

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.